ARCADE TEXTILES, INCORPORAT-
ED; York County Industries, Lim-
ited, Plaintiffs–Appellants,

v.

SECURITY INSURANCE COMPANY
OF HARTFORD, Defendant–
Appellee,

Adjusters International, Movant.

No. 01–2393.

United States Court of Appeals,
Fourth Circuit.

Argued Oct. 30, 2002.

Decided Dec. 3, 2002.

**ARGUED:** David J. Gundling, The
Gundling Law Firm, Pawleys Island,
South Carolina, for Appellants. George
Terrell Davis, Robins, Kaplan, Miller &
Ciresi, L.L.P., Atlanta, Georgia, for Appel-
lee. **ON BRIEF:** John Thomas Lay, Jr.,
Ellis, Lawhorne, Davidson & Sims, P.A.,
Columbia, South Carolina, for Appellee.

Before WILKINS, NIEMEYER and
KING, Circuit Judges.

Affirmed by unpublished PER
CURIAM opinion.

## OPINION

PER CURIAM.

Appellants Arcade Textiles, Inc. (Ar-
cade) and York County Industries, Ltd.

(York) appeal an order of the district court
granting summary judgment to Security
Insurance Company of Hartford (Security)
on Appellants' claims for bad faith denial
of an insurance claim, improper claim
practices, and breach of contract. We af-
firm.

I.

Arcade owned and operated a textile
mill in Rock Hill, South Carolina. Located
within the mill were equipment and ma-
chinery owned by York and goods owned
by Arcade's customers. On November 3,
1997, a major fire damaged the mill and its
contents.

Arcade had obtained from Security a
commercial insurance policy that, as is rel-
evant here, covered the business personal
property of Arcade, York, and various oth-
er companies for $4.42 million. It quickly
became clear to Security that claims would
exceed the policy limits. Appellants alone
claimed losses of over $6.6 million. Addi-
tionally, one of Arcade's customers sued
Security for over $750,000 in losses from
the fire, and another claimed losses of
approximately $556,000 and threatened to
sue Security if it made any payment to
Arcade "on a preferential basis." J.A. 133.
In addition to these claims, Security was
aware of numerous potential claims by Ar-
cade's customers and their insurers.* Se-
curity was uncertain about the priority and
proper allocation of these potentially con-
flicting claims.

To resolve these issues, Security filed a
statutory interpleader action, *see* 28
U.S.C.A. § 1335 (West 1993), naming as
defendants Arcade, York, NationsBank (to

---

* The parties disagree about the total amount of
claims asserted by Arcade's customers, but we
need not resolve this dispute because there is
no question that the combined claims of Ap-
pellants and Arcade's customers far exceeded
the $4.42 million coverage amount.

which Appellants had assigned certain rights to the insurance proceeds), and many customers of Arcade. The following day, Appellants filed this suit against Security, alleging bad faith failure to pay benefits due under the policy; improper claim practices, *see* S.C.Code Ann. § 38–59–20 (West 2002); and breach of contract. The district court stayed the breach of contract claim pending the resolution of the interpleader action. Both sides moved for summary judgment on the remaining claims.

The district court held that Security was entitled to summary judgment on the bad faith claim because it had a reasonable basis for filing the interpleader action instead of directly paying Appellants' claims. The court emphasized that even accepting Appellants' argument that many of the purportedly competing claims would have been eliminated if Security had investigated and adjusted them, the total amount of claims still would have exceeded the policy limits. The court also rejected Appellants' argument that Security could have made at least a partial payment to Appellants, explaining that nothing in the policy obligated Security to make partial payments and that any claimant could argue it was entitled to partial payment, thus putting Security in an impossible position.

The district court also granted summary judgment to Security on Appellants' claim for improper claim practices. The court noted that the basis for Appellants' claim was actually S.C.Code Ann. § 38–59–40(1) (West 2002), which permits recovery of attorneys' fees when the trial court finds that an insurer has refused to pay a claim without reasonable cause or in bad faith. Because the district court had already found that Security had a reasonable basis for filing the interpleader action, the court held that Appellants could not recover attorneys' fees.

Finally, the district court concluded that Appellants' breach of contract claim had been resolved in the interpleader action, which had settled, and thus dismissed that claim. In a later order, the district court rejected Appellants' argument that to the extent their breach of contract claim sought consequential damages, it survived the interpleader settlement. The court also explained that under South Carolina law, a plaintiff's recovery for breach of an insurance policy is normally limited to the policy amount; a plaintiff may recover consequential damages only if the insurer acted unreasonably or in bad faith. Thus, the court concluded that Appellants were trying to "bootstrap" a breach of contract claim into a claim for bad faith—which the court had already rejected. J.A. 596.

## II.

Having reviewed the parties' briefs and the applicable law, and having had the benefit of oral argument, we conclude that the district court correctly granted summary judgment to Security. Accordingly, we affirm.

*AFFIRMED.*